**Jimmy DIAZ, Plaintiff–Appellant**

v.

**FNU MINGS, Officer; FNU Basco, Officer; FNU Griffen, Officer, Defendants–Appellees.**

**No. 05–51075**
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Nov. 15, 2006.

Jimmy Diaz, Amarillo, TX, pro se.

---

Gerald John Brown, Jay W. Brown, Beirne, Maynard & Parsons, Houston, TX, for Defendants–Appellees.

Before KING, HIGGINBOTHAM and GARZA, Circuit Judges.

PER CURIAM: *

Jimmy Diaz, Texas state prisoner # 1201534, appeals the district court's dismissal of his pro se, in forma pauperis, 42 U.S.C. § 1983 complaint. He argues that the district court erred when it dismissed his excessive force claim, which arose from an incident between Officer Mings and Diaz. He contends that Officer Mings used excessive force, causing injuries, and that Officers Basco and Griffen witnessed the incident and failed to provide assistance. Disciplinary proceedings resulted from the incident.

The district court dismissed this action in its entirety based upon *Edwards v. Balisok*, 520 U.S. 641, 117 S.Ct. 1584, 137 L.Ed.2d 906 (1997), and *Heck v. Humphrey*, 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994). In *Heck*, 512 U.S. at 486–87, 114 S.Ct. 2364, the Supreme Court held that to state a claim under § 1983 for a constitutional violation that, if proven, would imply the invalidity of a criminal conviction or sentence, the plaintiff must first demonstrate that a proper tribunal has held the conviction or sentence invalid. Otherwise, a claim for damages is not cognizable under § 1983. *Id.* at 487, 114 S.Ct. 2364. *Heck* applies to disciplinary rulings. *Edwards*, 520 U.S. at 646–48, 117 S.Ct. 1584.

The merits of Diaz's excessive force claims were addressed only in the district court's alternative rulings. Diaz fails to discuss in his brief the district court's conclusion that his complaint should be dismissed as frivolous because it was barred by *Heck*. He also fails to argue that his excessive force claim should survive the *Heck*-based dismissal. By failing to address the *Heck*-based dismissal, Diaz has abandoned the sole issue that is before this court. *See Brinkmann v. Dallas County Deputy Sheriff Abner*, 813 F.2d 744, 748 (5th Cir.1987).

The judgment of the district court is AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.